Pedro MADRIGAL–BARCENAS, aka
Juan Reynosa–Varsenas,
Petitioner,

v.

Eric H. HOLDER Jr., Attorney
General, Respondent.

No. 10–72049.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Jan. 14, 2013.

Filed Feb. 11, 2013.

Julian Lucien Andre, Jon Dean, Debra Pollock, McDermott Will & Emery, Los Angeles, CA, for Petitioner.

Pedro Madrigal–Barcenas, pro se.

OIL, David V. Bernal, Assistant Director, Yedidya Cohen, Trial, DOJ–U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: NOONAN, TASHIMA, and GRABER, Circuit Judges.

MEMORANDUM *

Pedro Madrigal–Barcenas petitions for review of the Board of Immigration Appeals' denial of his application for cancellation of removal on account of his conviction for possession of drug paraphernalia in violation of section 453.566 of the Nevada Revised Statutes. Reviewing de novo, *Ruiz–Vidal v. Gonzales,* 473 F.3d 1072, 1076 n. 2 (9th Cir.2007), we deny the petition.

1. A nonpermanent resident may be eligible for cancellation of removal only if he "has not been convicted of an offense under [8 U.S.C. § 1182(a)(2) ]." 8 U.S.C. § 1229b(b)(1)(C). The offenses listed under § 1182(a)(2) include violations of "any law ... relating to a controlled substance (as defined in section 802 of Title 21)." 8 U.S.C. § 1182(a)(2)(A)(i)(II). A state statute that criminalizes possession of paraphernalia for use with drugs may be a law "relating to a controlled substance" for these purposes. *Minh Duc Luu–Le v. INS,* 224 F.3d 911, 916 (9th Cir.2000).

2. The facts of this case are analogous to those in previous decisions regarding other states' drug paraphernalia statutes: *United States v. Oseguera–Madrigal,* 700 F.3d 1196, 1199–200 (9th Cir.2012); *Bermudez v. Holder,* 586 F.3d 1167, 1168–69 (9th Cir.2009) (per curiam); *Estrada v. Holder,* 560 F.3d 1039, 1042 (9th Cir.2009); and *Luu–Le,* 224 F.3d at 915–16. Those cases require denial of the petition because

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

Nevada's drug-paraphernalia statute is materially identical to the statutes that we considered there.

3. Because the waiver to inadmissibility under § 1182(h) does not affect eligibility for cancellation, *In re Bustamante*, 25 I. & N. Dec. 564, 567 (B.I.A.2011), interpretations of that provision, *e.g., In re Espinoza,* 25 I. & N. Dec. 118, 123–26 (B.I.A. 2009), and of the "personal use" exception to deportability under § 1227, *e.g., In re Davey,* 26 I. & N. Dec. 37, 38–41 (B.I.A. 2012), are not relevant here.

**PETITION DENIED.**

[***] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.